B1 (Official Form 1) (12/11)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Rhythm And Hues, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA Rhythm and Hues Studios Inc.; AKA Rhythm & Hues Studios, Inc.; AKA Rhythm & Hues Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all):<br>**95-4315143** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2100 East Grand Avenue**<br>**El Segundo, CA 90245**     ZIP CODE **90245-0000** | Street Address of Joint Debtor (No. & Street, City, and State):     ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):     ZIP CODE | Mailing Address of Joint Debtor (if different from street address):     ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box )

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below )

**Nature of Business**
(Check one box )

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U S C § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Chapter of Bankruptcy Code Under Which**

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable )

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code)

**Nature of Debts**

- [ ] Debts are primarily consumer debts, defined in 11 U S C § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose "
- [x] Debts are primarily business debts

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only)  Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments  Rule 1006(b)  See Official Form 3A
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only)  Must attach signed application for the court's consideration  See Official Form 3B

**Check one box:**              **Chapter 11 Debtors**

- [ ] Debtor is a small business debtor as defined in 11 U S C § 101(51D)
- [x] Debtor is not a small business debtor as defined in 11 U S C § 101(51D)

**Check if:**

- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter)*

----------------------------------------------------------
**Check all applicable boxes:**

- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U S C § 1126(b)

**Statistical/Administrative Information**                      THIS SPACE IS FOR COURT USE ONLY

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (12/11)                                                                                             **Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Rhythm And Hues, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) |||
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts )<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>  Signature of Attorney for Debtor(s)                    (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☒ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1) (12/11)                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Rhythm And Hues, Inc.** |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   Date

---

**Signature of Attorney***

X _____
   Signature of Attorney for Debtor(s)
   **Brian L. Davidoff (SBN 102654)**
   Printed Name of Attorney for Debtor(s)
   **Greenberg Glusker Fields Claman & Machtinger LLP**
   Firm Name
   **1900 Avenue of the Stars**
   **21st Floor**
   **Los Angeles, CA 90067**
   Address

   **310-553-3610**
   Telephone Number
   **February 13, 2013**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

X _____

_____
   Date

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual
   **John Patrick Hughes**
   Printed Name of Authorized Individual
   **President and CFO**
   Title of Authorized Individual
   **February 13, 2013**
   Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| Brian L. Davidoff (SBN 102654)<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>1900 Avenue of the Stars<br>21st Floor<br>Los Angeles, CA 90067<br>310-553-3610<br><br>☒ Attorney for: Debtor | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>Rhythm And Hues, Inc.<br><br>                                            Debtor(s). | CASE NO.:<br>CHAPTER: 11<br>ADV. NO.: |
|---|---|

### ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒  Petition, Electronic Filing Declaration, Corporate Ownership Statement,        Date Filed: February 13, 2013
Creditors Holding 20 Largest Unsecured Priority Claims, Statement of Related
Cases, Compensation Statement of Attorney for Debtor, Creditor Address
Matrix

☐  Amendments to the petition, statement of affairs, schedules or lists        Date Filed: _____

☐  Other: _____        Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____        February 13, 2013
*Signature of Authorized Signatory of Filing Party*                    Date

**John Patrick Hughes**
*Printed Name of Authorized Signatory of Filing Party*

**President and CFO**
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____        February 13, 2013
*Signature of Attorney for Filing Party*                    Date

**Brian L. Davidoff (SBN 102654)**
*Printed Name of Attorney for Filing Party*

---

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

**UNANIMOUS WRITTEN CONSENT**
**OF THE BOARD OF DIRECTORS**
**OF**
**RHYTHM AND HUES, INC.**
**IN LIEU OF A SPECIAL MEETING**

The undersigned, constituting all of the members of the board of directors ("Board of Directors") of Rhythm and Hues, Inc., a California corporation (the "Company"), for the purpose of taking actions without a special meeting pursuant to California Corporations Code Section 307(b) and in accordance with the Company's bylaws, hereby adopt the following recitals and resolutions:

1. **Approval of Bankruptcy Petition.**

WHEREAS, the Board of Directors has considered the current financial condition of the Company and determined that it would be in the best interests of the Company to file a voluntary petition (the "Bankruptcy Petition") in the United States Bankruptcy Court pursuant to Chapter 11 of title 11 of the United States Code;

NOW, THEREFORE, BE IT RESOLVED, that John Hughes, the President of the Company ("Hughes"), be, and hereby is, authorized and directed to execute and deliver all documents on behalf of the Company necessary or convenient to perfect the filing of the Bankruptcy Petition;

RESOLVED FURTHER, that Hughes be, and hereby is, authorized and directed to appear in any and all bankruptcy proceedings on behalf of the Company ("Bankruptcy Proceedings") and to otherwise do and perform any and all acts and deeds, and to execute and deliver all necessary documents on behalf of the Company, in connection with the Bankruptcy Proceedings;

RESOLVED FURTHER, that all acts, transactions, or agreements undertaken prior to the adoption of these resolutions by Hughes in the name of the Company and in connection with the matters herein contained, be, and hereby are, ratified, confirmed and adopted by the Company;

RESOLVED FURTHER, that the Company hereby ratifies the retention of John Hedge, a Principal of Scouler & Company to act as the Chief Restructuring Officer of the Company in connection with the Bankruptcy Proceedings; and

RESOLVED FURTHER, that the Company hereby ratifies the retention of Greenberg Glusker Fields Claman & Machtinger LLP to act as general bankruptcy counsel to the Company in connection with the Bankruptcy Petition and the Bankruptcy Proceedings; and

## 2. <u>Approval of Loan Documents.</u>

WHEREAS, in connection with the Bankruptcy Petition the Board of Directors has reviewed the following documents, all dated on or about the date hereof (collectively, the "<u>Loan Documents</u>"):

- Senior Secured Super-Priority Debtor in Possession Loan Agreement by and among the Company, the Lenders party thereto and Twentieth Century Fox, a division of Twentieth Century Fox Film Corporation, as administrative and collateral agent for the Lenders (the "<u>Loan Agreement</u>");
- UCC-1 Financing Statements;
- Accommodation Security and Pledge Agreement (as defined in the Loan Agreement);
- Patent Security Agreement (as defined in the Loan Agreement); and
- Trademark Security Agreement (as defined in the Loan Agreement).

WHEREAS, the Board of Directors has determined that it is in the best interests of the Company and its shareholders to approve and enter into the Loan Documents and to consummate the transactions contemplated thereby.

NOW, THEREFORE, BE IT RESOLVED, that the Loan Documents, including any and all schedules, exhibits, attachments, amendments or modifications thereto, and any other certificates, documents or agreements related thereto or referred to therein, as the Company's officers, or any of them acting alone under the direction of the Board of Directors, may deem necessary, advisable or appropriate in connection therewith, are hereby approved;

RESOLVED FURTHER, that any officer of the Company hereby individually is authorized and empowered, in the name and on behalf of the Company, to execute, deliver and perform under the Loan Documents, including any amendments or modifications thereto, and to do or cause to be done all such acts or things and to execute and deliver, or cause to be executed and delivered, any and all such further agreements, instruments, amendments, documents and certificates arising under, related to or made in connection with the Loan Documents, as such officer may deem necessary, advisable or appropriate;

RESOLVED FURTHER that all actions heretofore taken by the officers of the Company in furtherance of Loan Documents and the transactions contemplated therein are hereby ratified and approved; and

RESOLVED FURTHER, that the authority granted to the Company's officers in the name and on behalf of the Company under the foregoing resolutions shall be deemed to include the authority to perform under such further acts and deeds as may be necessary, advisable or appropriate in the judgment of such officers to carry out the transactions contemplated by the foregoing resolutions, and the purposes and intent of the foregoing resolutions, including, without limitation, any filings with or notices to any federal, provincial, state or local

government or governmental authority, department, commission, board, bureau, agency or instrumentality.

 This Unanimous Written Consent shall be filed in the minute book of the Company and become part of the records of the Company.

**[Signature Page Follows]**

Date:    February 13, 2013

John Hughes, Director

Prashant Buyyala, Director

Pauline Ts'o, Director

**Signature Page to Unanimous Written Consent of the Board of Directors of
Rhythm and Hues, Inc.**

74262-00017/1896256.4

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Brian L. Davidoff**<br>**1900 Avenue of the Stars**<br>**21st Floor**<br>**Los Angeles, CA 90067**<br>**310-553-3610**<br>California State Bar Number: **102654**<br><br>*Attorney for Debtor* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br><br>   **Rhythm And Hues, Inc.** | CASE NO.:<br><br>ADV. NO.:<br><br>CHAPTER:   **11** |
|---|---|
| Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | |

### Corporate Ownership Statement Pursuant to
### FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   __John Patrick Hughes_____ , the undersigned in the above-captioned case, hereby declare
*(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:

   ☒ I am the president or other officer or an authorized agent of the debtor corporation

   ☐ I am a party to an adversary proceeding

   ☐ I am a party to a contested matter

   ☐ I am the attorney for the debtor corporation

2.a.   ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

   *[For additional names, attach an addendum to this form.]*

b.     ☒ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.


_____          __February  13, 2013_____
Signature of Attorney or Declarant                              Date

__John Patrick Hughes_____
Printed Name of Attorney or Declarant


---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## United States Bankruptcy Court
### Central District of California

In re     **Rhythm And Hues, Inc.** _____ ,          Case No. _____

_____ Debtor                                       Chapter_____ 11 _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John P. Hughes**<br>**2100 East Grand Ave.**<br>**El Segundo, CA 90245** | **Common Stock** | **4,800,000** | **Equity** |
| **Keith Goldfarb**<br>**1102 Pearl St.**<br>**Santa Monica, CA 90405** | **Common Stock** | **1,350,000** | **Equity** |
| **Pauline Ts'o**<br>**3534 Purdue Avenue**<br>**Los Angeles, CA 90066** | **Common Stock** | **1,350,000** | **Equity** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____ **February 13, 2013** _____          Signature_____
                                                                         **John Patrick Hughes**
                                                                         **President and CFO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**   continuation sheets attached to List of Equity Security Holders

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Rhythm And Hues, Inc.**                          Case No.

                                        Debtor(s)             Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| 300 Pictures, Inc. Attn: Tricia Mulgrew 4000 Warner Boulevard Bldg. 5 Burbank, CA 91522 | Tricia Mulgrew 300 Pictures, Inc. Attn: Tricia Mulgrew 4000 Warner Boulevard Burbank, CA 91522 | Contract | Disputed | 1,350,164.00 |
| Bell Technologies, Inc. 187 Pacific St. Pomona, CA 91768 | William Chen Bell Technologies, Inc. 187 Pacific St. Pomona, CA 91768 909-598-1006 | | | 136,231.00 |
| City of El Segundo 350 Main Street El Segundo, CA 90245 | Steve Jones City of El Segundo 350 Main Street El Segundo, CA 90245 310-524-2317 | | | 115,796.00 |
| Douglas Smith 11833 S. Park Ave. Mar Vista, CA 90066 | Douglas Smith 11833 S. Park Ave. Mar Vista, CA 90066 | Wages and Benefits | | 117,486.00 |
| Gautham Krishnamurti 12951 Bonaparte Ave. Los Angeles, CA 90066 | Gautham Krishnamurti 12951 Bonaparte Ave. Los Angeles, CA 90066 | Wages and Benefits | | 107,887.00 |
| GGX Productions, Inc. Attn: Accounting 12233 Olympic Blvd., Suite 360 Los Angeles, CA 90064 | Accounting GGX Productions, Inc. Attn: Accounting 12233 Olympic Blvd., Suite 360 Los Angeles, CA 90064 | Contract | Contingent Disputed | 780,000.00 |
| Hideki Okano 11575 Missouri Ave. #2 Los Angeles, CA 90025 | Hideki Okano 11575 Missouri Ave. #2 Los Angeles, CA 90025 | Wages and Benefits | | 144,672.00 |
| Ivan Neulander 6563 W. 81st St. Los Angeles, CA 90045 | Ivan Neulander 6563 W. 81st St. Los Angeles, CA 90045 | Wages and Benefits | | 190,126.00 |
| Jason Bayever 12444 Killion St. Valley Village, CA 91607 | Jason Bayever 12444 Killion St. Valley Village, CA 91607 | Wages and Benefits | | 107,284.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Rhythm And Hues, Inc.**                                    Case No.

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Kenneth Roupenian<br>3425 Tareco Drive<br>Los Angeles, CA 90068 | Kenneth Roupenian<br>3425 Tareco Drive<br>Los Angeles, CA 90068 | Wages and Benefits | | 140,628.00 |
| Lee Berger<br>2100 East Grand Avenue<br>El Segundo, CA 90245 | Lee Berger<br>2100 East Grand Avenue<br>El Segundo, CA 90245 | Wages and Benefits | | 231,298.00 |
| Markus Kurtz<br>10823 Barman Avenue<br>Culver City, CA 90230 | Markus Kurtz<br>10823 Barman Avenue<br>Culver City, CA 90230 | Wages and Benefits | | 114,680.00 |
| Michael Meaker<br>551 Norumbega Dr.<br>Monrovia, CA 91016 | Michael Meaker<br>551 Norumbega Dr.<br>Monrovia, CA 91016 | Wages and Benefits | | 98,856.00 |
| New Line Productions, Inc.<br>"Black Sky"<br>c/o Warner Bros Studios<br>4000 Warner Blvd, Bldg 5<br>Rm 108<br>Burbank, CA 91522-0001 | Tracy Kettler<br>New Line Productions, Inc.<br>"Black Sky"<br>c/o Warner Bros Studios<br>Burbank, CA 91522-0001 | Contract | Disputed | 1,297,757.00 |
| Richard Hollander<br>1052 Hanley Ave.<br>Los Angeles, CA 90049 | Richard Hollander<br>1052 Hanley Ave.<br>Los Angeles, CA 90049 | Wages and Benefits | | 161,731.00 |
| Sei Nakashima<br>2577 Plaza Del Amo #703<br>Torrance, CA 90503 | Sei Nakashima<br>2577 Plaza Del Amo #703<br>Torrance, CA 90503 | Wages and Benefits | | 148,484.00 |
| Stacy L. Burstin<br>7331 Earldom Ave.<br>Playa Del Rey, CA 90293 | Stacy L. Burstin<br>7331 Earldom Ave.<br>Playa Del Rey, CA 90293 | Wages and Benefits | | 90,868.00 |
| Toshiaki Kato<br>4981 Paseo De Vega<br>Irvine, CA 92612 | Toshiaki Kato<br>4981 Paseo De Vega<br>Irvine, CA 92612 | Wages and Benefits | | 90,065.00 |
| Walid Harmoush<br>1738 Van Horne Ln.<br>Redondo Beach, CA 90278 | Walid Harmoush<br>1738 Van Horne Ln.<br>Redondo Beach, CA 90278 | Wages and Benefits | | 135,494.00 |
| Warner Bros. Pictures<br>c/o Kaufman Astoria Studios<br>3rd Floor<br>34-12 36th Street<br>Astoria, NY 11106 | Warner Bros. Pictures<br>c/o Kaufman Astoria Studios<br>3rd Floor<br>Astoria, NY 11106 | Contract | Disputed | 2,257,261.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Rhythm And Hues, Inc.**                            Case No. _____

                       Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

        I, the President and CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

        The information contained herein is based upon a review of the Debtor's books and records. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *List of Creditors Holding 20 Largest Unsecured Claims* have been completed. Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any list claims; and/or (3) a waiver of any other right or legal position of the Debtor.

Date   **February 13, 2013**              Signature     /s/ *John Patrick Hughes*       

                                              **John Patrick Hughes**
                                              **President and CFO**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| **Brian L. Davidoff (SBN 102654)**<br>**Greenberg Glusker Fields Claman & Machtinger LLP**<br>**1900 Avenue of the Stars**<br>**21st Floor**<br>**Los Angeles, CA 90067**<br>**310-553-3610** | |

|  |  |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |

| In re:<br><br>        **Rhythm And Hues, Inc.** | CHAPTER 11<br><br>CASE NUMBER |
|---|---|
| Debtor. | (No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*Attach additional sheets as necessary and indicate so in each section*

1.    Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):

   **2100 East Grand Avenue, El Segundo, California 90245**

2.    Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
   **2100 East Grand Avenue, El Segundo, California 90245**

3.    Disclose the current business address(es) for all corporate officers:
   **2100 East Grand Avenue, El Segundo, California 90245**

4.    Disclose the current business address(es) where the Debtor's books and records are located:
   **2100 East Grand Avenue, El Segundo, California 90245**

5.    List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
   **2100 East Grand Avenue, El Segundo, California 90245**

6.    Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
   **None**

7.    State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*: **John Hughes, 2100 East Grand Avenue, El Segundo, California 90245, President and Chief Financial Officer**

8.    Total number of attached pages of supporting documentation: 0

---

Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2                          **VEN-C**

| In re | CHAPTER 11 |
|---|---|
| **Rhythm And Hues, Inc.** | |
| Debtor. | CASE NUMBER |

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.


Executed on February 13, 2013, at El Segundo, California.


**John Patrick Hughes**
*Type Name of Officer*                                              *Signature of Declarant*

**President and Chief Financial Officer**
*Position or Title of Officer*

## STATEMENT OF RELATED CASES
### INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
### UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None.**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **N/A**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior Proceeding(s).)
    **None.**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **N/A**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  **El Segundo**_____ , California.

Dated  _____**February  13, 2013**_____

**John Patrick Hughes, President and CFO**
*Debtor*

_____
*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                    **F 1015-2.1**

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                              1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re                                                                    Case No.:

  **Rhythm And Hues, Inc.**

                                                          Debtor.    ### DISCLOSURE OF COMPENSATION
                                                                         ### OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ....................................    $ _____ *N/A

   Prior to the filing of this statement I have received ......................    $ _____ 489,402.00

   Balance Due ....................................................................................    $ Hourly - per engagement agreement

   *Hourly per engagement agreement.  After payments of $489,402.00 for services rendered in connection with restructuring, sale and related real estate matters, Greenberg Glusker retains the sum of $7,301.00.

2. The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor      ☒ Other (specify): Carve Out from DIP Loan.

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February  13, 2013**
*Date*

                        Brian L. Davidoff (SBN 102654)
                        *Signature of Attorney*
                        **Greenberg Glusker Fields Claman & Machtinger LLP**
                        *Name of Law Firm*
                        **1900 Avenue of the Stars**
                        **21st Floor**
                        **Los Angeles, CA 90067**
                        **310-553-3610**

Verification of Creditor Mailing List - (Rev. 10/05)    2005 USBC, Central District of California

## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name    **Brian L. Davidoff (SBN 102654)**

Address    **1900 Avenue of the Stars 21st Floor Los Angeles, CA 90067**

Telephone    **310-553-3610**

☒ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br><br>**Rhythm And Hues, Inc.** | Case No.: |
| | Chapter:    11 |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __107__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    **February  13, 2013**

**John Patrick Hughes/President and CFO**
Signer/Title

Date:    **February  13, 2013**

Signature of Attorney
Brian L. Davidoff (SBN 102654)
Greenberg Glusker Fields Claman & Machtinger LLP
1900 Avenue of the Stars
21st Floor
Los Angeles, CA 90067
310-553-3610

Rhythm And Hues, Inc.
2100 East Grand Avenue
El Segundo, CA 90245


Brian L. Davidoff
Greenberg Glusker Fields Claman Machtinger
1900 Avenue of the Stars
Suite 2100
Los Angeles, CA 90067


300 Pictures Inc.
4000 Warner Blvd.,
Bldg. 5, Room 218
Burbank, CA 91522


300 Pictures, Inc.
Attn: David Sagal, VP/Asst. Sec.
4000 Warner Boulevard
Burbank, CA 91522


A&A Waste & Rolloff Svcx, Inc
139 Nevada St.
El Segundo, CA 90245


Aaron Arendt
5917 Willoughby Ave.
Los Angeles, CA 90038


Aaron Grey
232 Whiting St. Apt. #1
El Segundo, CA 90245


Aaron Santee
27823 Summer Grove Place
Valencia, CA 91354

Abbigail Ponek
2733 Pierpont Blvd.
Ventura, CA 93001


ABM JANITORIAL - SOUTHWEST INC
FILE #53120
Los Angeles, CA 90074-3120


ACCOUNTEMPS
P.O. Box743295
Los Angeles, CA 90074-3295


Adam Balentine
3427 W. 171st St.
Torrance, CA 90504


Adam Blank
910 E. Grand Ave. Apt. 24
El Segundo, CA 90245


Adam Dorner
5535 Westlawn Ave. #105
Los Angeles, CA 90066


Adam Moura
P.O Box 5625
Santa Monica, CA 90409


Adam Yaniv
13920 Old Harbor Ln. #304
Marina Del Rey, CA 90292

ADP INC.
PO Box 31001-1874
Pasadena, CA 91110-1874


ADVANCED HEATING/AIR COND INC
13161-B Sherman Way
North Hollywood, CA 91605


Albert Rivera
11721 Kittridge St. Apt. 3
North Hollywood, CA 91606


Alejandra Quintas
2600 Middlesex Place
Fullerton, CA 92835


Alejandro Gomez
8717 Olive St.
Bellflower, CA 90706


Alexander Ko
4764 La Villa Marina Unit #n
Marina Del Rey, CA 90292


Alexander Poei
4145 Via Marina Apt. 211
Marina Del Rey, CA 90292


Alexandra Baldwin
257 E. Valencia Ave. Apt. 212
Burbank, CA 91502

Alexandra Bryman
428 Altair Place
Venice, CA 90291


Alfonso De La Torre
5618 W. 78th St.
Los Angeles, CA 90045


Alfred Urrutia
11806 Tiara St.
Valley Village, CA 91607


Alfredo Leandro
13211 S. Penrose Ave
Compton, CA 90222


Alicia Lynn Drury
3162 Kallin Ave.
Long Beach, CA 90808


Alina Anon
125 5th St.
Manhattan Beach, CA 90266


Alisha Lim
4525 Fountain Ave. #202
Los Angeles, CA 90029


Alison Yerxa
1208 Hi Point St.
Los Angeles, CA 90035

Alla Kalachnikova
15100 Chatsworth St. #b
Mission Hills, CA 91345


Allen Rose
313 Mildred Ave. Apt. 11
Venice, CA 90291


Amanda Dague
12602 Matteson Ave.
Los Angeles, CA 90066


AMTECH ELEVATOR SERVICES
Department LA 21592
Pasadena, CA 91185-1592


Amy Brunolli
4860 Van Noord Ave. #5
Sherman Oaks, CA 91423


Anastasios Gionis
327 N. Harbor View Ave.
San Pedro, CA 90732


Anders Ericson
7711 Osage Avenue
Los Angeles, CA 90045


Andre Davis
11702 Haas Ave.
Hawthorne, CA 90250

Andres Rascon
3980 Beethoven St. #3
Los Angeles, CA 90066


Andrew Arnett
2621 Plaza Del Amo, Unit 536
Torrance, CA 90503


Andrew Degraff
702 South Gramercy Place
Los Angeles, CA 90005


Andrew Jennings
5609 Mistridge Dr.
Ranchos Pls Vrds, CA 90275


Andrew Lyons
2908 Highridge Rd.
La Crescenta, CA 91214


Andrew Paules
2743 Kelton Ave.
Los Angeles, CA 90064


Angela Frame
4 Clay
Irvine, CA 92620


Angelo Stanco
14045 Weddington St.
Sherman Oaks, CA 91401

Anita Bevelheimer
7471 Denrock Ave.
Los Angeles, CA 90045


ANJELICA CASILLAS
1197-C Los Angeles Ave. #141
Simi Valley, CA 93065


Annie Nakamura
4060 Glencoe Ave. #221
Marina Del Rey, CA 90292


Anthony Barcelo
10320 Mather Ave.
Sunland, CA 91040


Anthony E. Etienne
5577 Kinston Ave.
Culver City, CA 90230


Anthony Hays
1944 Whitley Ave. #205
Los Angeles, CA 90068


Anthony Tso
415 Herondo St. Apt. 387
Hermosa Beach, CA 90254


Antoine Durr
10659 Cranks Road
Culver City, CA 90230

Antonio Barraza
10700 Francis Place #14
Los Angeles, CA 90034


ARAMARK REFRESHMENT SVCS
17044 Montanero Ave. Unit 4
Carson, CA 90746


Armando Ortiz
175 S. Madison Ave. #17
Pasadena, CA 91101


Arron Ingold
620 The Village Unit 308
Redondo Beach, CA 90277


Arthur Jeppe Jr.
457 Costa Mesa St.
Costa Mesa, CA 92627


Ashley Ward
1845 Canyon Dr. Apt. 9
Los Angeles, CA 90028


AT&T
PO Box 5025
Carol Stream, IL 60197-5025


Aung Min
7911 Blackburn Ave. #1
Los Angeles, CA 90048

Austin Hiser
11650 National Blvd. Apt. 1
Los Angeles, CA 90064


Bank of America, N.A.
2059 Northlake Pwky
3 North
Tucker, GA 30084


BD&A
PO Box 749856
Los Angeles, CA 90074-9856


BDO SEIDMAN LLP
PO Box 31001-0860
Pasadena, CA 91110-0860


Behnam Shafiebeik
8040 W. Manchester Ave. # A210
Playa Del Rey, CA 90293


Bell Technologies, Inc.
187 Pacific St.
Pomona, CA 91768


Benjamin Anderson
844 15th St. Apt. A
Santa Monica, CA 90403


Benjamin Cunningham
415 Herondo Street Apt. 387
Hermosa Beach, CA 90254

Benjamin Drake
570 N Los Robles #12
Pasadena, CA 91101


Benjamin Hardy
4949 Cleon Ave.
Studio City, CA 91601


Benjamin Laidlaw
22727 Madison St. Apt. 6
Torrance, CA 90505


Benjamin Taylor
963 Virginia St. Apt. 1
El Segundo, CA 90245


BERNSTEIN & ANDRIULLI, INC.
58 West 40th Street
New York, NY 10018


Bertha Garcia
2806 144th St.
Gardena, CA 90249


Betsy A. Hall
4723 Oakado Place
La Canada, CA 91011


Beverly Bernacki
P.O. Box 813
Lake Hughes, CA 93532

Boggart Productions US, LLC
4000 Warner Blvd.,
Bldg. 76
El Segundo, CA 90245


Bradley Hiebert
1216 Cranbrook Ave.
Torrance, CA 90503


Bradley Smith
416 Kansas St.
El Segundo, CA 90245


Bradley T. Sick
10766 Northgate St
Culver City, CA 90230


Brandon Kachel
2213 Carmona Ave.
Los Angeles, CA 90016


Brandon Nelson
526 W. Palm Ave.
El Segundo, CA 90245


Brandon Pedersen
329 S. Manhattan Place Apt. 101
Los Angeles, CA 90020


Brenda Barnes
8715 Ramsgate Ave. #203
Westchester, CA 90045

Brian Bell
3600 Purdue Ave.
Los Angeles, CA 90066


Brian Blasiak
3450 Sawtelle Blvd. Apt. 264
Los Angeles, CA 90066


Brian Carey
194 Las Flores
Aliso Viejo, CA 92656


Brian Lafrance
21312 Avenida Manantial
Lake Forest, CA 92630


Brian Tatosky
222 West 64th St.
Inglewood, CA 90302


Brian Wells
3237 Robin Way
Pomona, CA 91767


Briana Aeby
434 N Stanley Ave
Los Angeles, CA 90036


Brittany Drew
5643 Carlton Way Apt. 24
Los Angeles, CA 90028

Brooke Stone
1005 Hill St. Apt. 1
Santa Monica, CA 90405


CALIFORNIA CHAMBER OF COMMERCE
PO Box 526020
Sacramento, CA 95852-6020


CAPITOL PRESS
5306 Beethoven St
Los Angeles, CA 90066


Carina Olund
219 Concord St. #4
El Segundo, CA 90245


Carlos Solorzano Campos
12306 Stagg Street
North Hollywood, CA 91605


Carlos Velez
605 N. Harbor Blvd.
La Habra, CA 90631


CAROLINE GALBRAITH
12963 Runway Rd #405
Playa Vista, CA 90094


Carolyn Martin
5185 Village Green
Los Angeles, CA 90016

Carolyn Sarachene
25824 Barnett Ln
Stevenson Ranch, CA 91381


CAROLYN'S COMM REPRESENTATION
520 East 72nd St #15F
New York, NY 10021


Casey Johnson
212 N. Catalina Ave Unit A
Redondo Beach, CA 90277


Casey Matsumoto
250 W. Le Roy Ave.
Arcadia, CA 91007


CBE
13200 Crossroads Pkwy
City of Industry, CA 91746


Chad Hudson
1847 Colby Ave., #2
Los Angeles, CA 90025


CHAD NORTON
3040 Vineyard Ave
Los Angeles, CA 90016


Chao-Ming Wen
4425 S. Slauson Ave.
Culver City, CA 90230

Charlotte Huggins
752 Westholme Ave.
Los Angeles, CA 90024


CHEF MARCEL COCIT
4161 Tivoli Ave.
Los Angeles, CA 90066


Cheri Fojtik
10121 Tabor St. Apt. 32
Los Angeles, CA 90034


Chih Huao Hsu
1516 Acacia St. Unit #b
Alhambra, CA 91801


Chikako Hoffman
4370 McLaughlin Ave. #105
Los Angeles, CA 90066


CHRIS GRUN
149 Ladera St.
Montery Park, CA 91754


CHRIS MORENO
1758 E. 83rd St.
Los Angeles, CA 90001


Christian Wood
1835 Rockefeller Ln #c
Redondo Beach, CA 90278

Christina Storm
1913 Grant Avenue Unit #c
Redondo Beach, CA 90278


Christopher Allen
7742 Redlands St. #d2047
Playa Del Rey, CA 90293


Christopher Burel
1507 E. Maple Ave. #a
El Segundo, CA 90245


Christopher Consani
728 33rd St.
Manhattan Beach, CA 90266


Christopher D. Bergman
42 Peninsula Center #380
Rolling Hills Est, CA 90274


Christopher Evart
5535 Westlawn Ave. Apt. 379
Los Angeles, CA 90066


Christopher Ghio
210 S. Commonwealth Ave. Apt. 102
Los Angeles, CA 90004


Christopher Grun
149 Ladera St.
Monterey Park, CA 91754

Christopher Johnson
5530 Strand Unit 301
Hawthorne, CA 90250


Christopher Kenny
3728 Rancho Estates Ct.
Walnut Creek, CA 94598


Christopher Miller
9025 Forest Haze Ct.
Mechanicsville, VA 23116


Christopher Nadolski
4126 Baldwin Ave.
Culver City, CA 90232


Christopher Pales
226 W. Tujunga Ave. #206
Burbank, CA 91502


Christopher Raiskup
11005 Morrison St. Apt. 308
North Hollywood, CA 91601


Christopher Smith
1150 Tennyson St. #25
Manhattan Beach, CA 90266


Christopher Spears
6000 Canterbury Dr. Unit D314
Culver City, CA 90230

Christopher Staehler
4041 Via Marina Apt. K310
Marina Del Rey, CA 90292


Christopher Street
8500 Pershing Dr. Unit 311
Playa Del Rey, CA 90293


Christopher Sutherland
4550 Overland Ave. #219
Culver City, CA 90230


Christopher Tuley
4112 1/2 W. 161st Street.
Lawndale, CA 90260


Christopher W. Howe
17311 Coronado Lane
Huntington Beach, CA 92647


Chun Chuan Sheng
129 Arena St.
El Segundo, CA 90245


Chun-Wei Lai
8788 Golden Street
Alta Loma, CA 91701


CINTAS CORPORATION #426
PO Box 2160
Pico Rivera, CA 90662

CINTAS DOCUMENT MANAGEMENT
PO Box 633842
Cincinnati, OH 45263-3842


City of El Segundo
PO Box 8266
Pasadena, CA 91109-8266


City of El Segundo
PO Box 8266
Pasadena, CA 91109-8267


City of El Segundo
PO Box 8266
Pasadena, CA 91109-8267


City of El Segundo
PO Box 8266
Pasadena, CA 91109-8267


CITY OF EL SEGUNDO
PO Box 8266
Pasadena, CA 91109-8266


City of El Segundo
350 Main Street
El Segundo, CA 90245


City of El Segundo
PO Box 8266
Pasadena, CA 91109-8267

CLAIRE & COMPANY LLC
324 Manhattan Beach Blvd.
Suite 203
Manhattan Beach, CA 90266


COCA-COLA BOTTLING CO
PO Box 53158
Los Angeles, CA 90074-3158


Colbert Fennelly
6050 La Prada #105
Los Angeles, CA 90042


Computer Sciences Corporation
3170 Fair View Park Drive
Attn: Mr. Terry Bilbo
Vice President
Falls Church, VA 22042


Computer Sciences Corporation
3170 Fair View Park Drive
Attn: Senior Counsel - Real Estate
Falls Church, VA 22042


Courtney Williams
5762 Ravenspur Dr. #619
Rancho Palos Vrds, CA 90275


Craig Chun
2603 183rd Street
Redondo Beach, CA 90278


Craig Halperin
5736 Costello Ave.
Van Nuys, CA 91401

Craig Seitz
5052 Enfield Ave.
Encino, CA 91316


CRAIG TALMY
2200 Pinecrest Road
Agoura, CA 91301


Cruz Juarez
3236 W. 111th St.
Inglewood, CA 90303


Cybele Sierra
3112 Glenmanor Pl
Los Angeles, CA 90039


Cynthia Aragon Trevino
7520 Ogelsby Ave.
Westchester, CA 90045


Cyrus Wilson
12500 Culver Blvd. Apt. 205
Los Angeles, CA 90066


Dana Bennett
1217 21st St. Apt. A
Santa Monica, CA 90404


Daniel Collins
15511 Manhattan Place
Gardena, CA 90249

Daniel Kaufman
4725 Saloma Ave.
Sherman Oaks, CA 91403


Daniel Kole
5535 Westlawn Ave. #345
Los Angeles, CA 90066


Daniel Lazarow
1208 Phelan Lane
Redondo Beach, CA 90278


Daniel Lindsey
1432 Crespi Drive
Oxnard, CA 93033


Daniel Malig
6439 Capps Ave.
Reseda, CA 91335


Daniel Santoni
622 1/2 N. Genesee
Los Angeles, CA 90036


Daniel Smiczek
11752 Dorothy St. #104
Los Angeles, CA 90049


Daniel Vaughan
432 S. Curson Ave. 12a
Los Angeles, CA 90036

Dante Quintana
6685 Blue River Court
Mira Loma, CA 91752


DARA EDWARDS
2897 El Paso Avenue
Simi Valley, CA 93063


Darrin Wehser
8162 Manitoba St. #308
Playa Del Rey, CA 90293


DATAFACTION, INC
5757 West Century Bl. Ste. 465
Los Angeles, CA 90045-6401


David Andrade
4416 Willowrun Lane
Tampa, FL 33624


David Apgar
1315 26th Street #103
Santa Monica, CA 90404


David Horsley
1297 Palisades Dr.
Pacific Palisades, CA 90272


David Keller
7331 Earldom Ave.
Playa Del Rey, CA 90293

David Koester
12720 Matteson Ave. #2
Los Angeles, CA 90066


David Lamps
3450 Emerald St. Apt. 28
Torrance, CA 90503


David Lockwood
8436 Fable Ave.
West Hills, CA 91304


David Perkins
1734 Burnell Dr.
Los Angeles, CA 90065


David Phalen
439 Westminster Ave. #309
Los Angeles, CA 90020


David Rand
14781 Memorial Dr. Pmb 2589
Houston, TX 77079


David Robinson
1024 Michigan Ave.
Santa Monica, CA 90404


David Sweeney
2535 Sundown Dr.
Los Angeles, CA 90065

David Willnerd
1507 7th St. #279
Santa Monica, CA 90401


DCM PRODUCTIONS, INC
1611 19th St.
Manhattan Beach, CA 90266


Dean Rasmussen
6 Eastwind Drive
Buena Park, CA 90621


Deborah Ann Nikkel
5343 Yarmouth Ave. #103
Encino, CA 91316


Deborah Austin
4320 W. 58th Place
Los Angeles, CA 90043


Deborah Pashkoff
8010 Fordham Road
Los Angeles, CA 90045


Dennis Greenlaw
4333 Brunswick Ave.
Los Angeles, CA 90039


DEPT OF MOTOR VEHICLES
PO Box 944247
Sacramento, CA 94244-2470

Derek Cheung
12800 Washington Blvd.
Los Angeles, CA 90066


DEREK SPEARS
2020 6th St. #3
Santa Monica, CA 90405


Devin Uzan
4714 Narrot Street
Torrance, CA 90503


Di Ye
3640 Meridian Ave.
San Jose, CA 95124


Diing-Yuan Wang
14614 Burbank Blvd. Apt. 103
Sherman Oaks, CA 91411


Dominic Del Castillo
820 E. Palmyra Ave.
Orange, CA 92866


Dominika Waclawiak
411 S. Main Street Unit 613
Los Angeles, CA 90013


Donald Macbain
7225 Crescent Park W Apt. 158
Playa Vista, CA 90094-2752

Donna Camargo
7525 W. Manchester Ave. Apt. 504
Los Angeles, CA 90045


Douglas Miller
3702 W. 172nd St.
Torrance, CA 90504


Douglas Smith
11833 S. Park Ave.
Mar Vista, CA 90066


DRAGONFLY DESIGN GROUP
3904 Riverside Dr.
Burbank, CA 91505


Drew Harrison
3752 Wade St.
Los Angeles, CA 90066


Edward Grad
615 Ocean Front Walk #203
Venice, CA 90291


Edwin Rivera
3673 Berryman Ave.
Los Angeles, CA 90066


Elena Bovetti
9 Pilos
Laguna Niguel, CA 92677

Elizabeth Clarity
2616 N. Poinsettia Ave.
Manhattan Beach, CA 90266


Elizabeth Keith
128 Park Place
Venice, CA 90291


Elizabeth Paterson
916 Victoria Ave.
Venice, CA 90291


Ellison Yasukochi
211 Sierra St. Apt. E1
El Segundo, CA 90245


Eric Andrusyszyn
5353 San Vicente Blv #33
Los Angeles, CA 90019


Eric Bonilla
11966 Wagner St.
Culver City, CA 90230


Eric Horton
10790 Ocean Drive
Culver City, CA 90230


Eric Kimelton
10964 Wellworth Ave. #204
Los Angeles, CA 90024

Eric Tsai
930 Venice Blvd. #102
Venice, CA 90291


Erica Loza
7417 Via Rio Nido
Downey, CA 90241


Erik La Plant
29 Clubhouse Ave. Apt. 2
Venice, CA 90291


Erik T. Akutagawa
4051 Tilden Ave.
Culver City, CA 90232


Erik-Jan De Boer
7287 W. 90th Street
Los Angeles, CA 90045


Erika Burton
578 Mount Holyoke Avenue
Pacific Palisades, CA 90272


Erika Salatiello
81 Hermit Woods Rd.
Sanbornton, NH 03269


Eriks Vitolins
3931 1/2 Prospect Ave.
Culver City, CA 90232

Erin Ramos
600 S. Spring St., #712
Los Angeles, CA 90014


Eugene M. Kozicki
11260 Overland Ave. #10b
Culver City, CA 90230


Eugene Vendrovsky
25446 Cherokee Way
Lake Forest, CA 92630


Eun Sun Chung
3922 Girard Ave.
Culver City, CA 90232


Everardo Gonzalez Jr.
601 Coeur D. Alene Ave. #9
Venice, CA 90291


FILMLIGHT DIGITAL FILM TECH
3255 Cahuenga Bl. West Ste. 301
Los Angeles, CA 90068


Fox US Productions 21, Inc.
Attn: Legal Department
P.O. Box 900
Beverly Hills, CA 90213


Fran Zandonella
606 Paseo Place
Fullerton, CA 92835

Franchise Tax Board
State of California
P.O. Box 942857
Sacramento, CA 94257-2021


Francis Unger
2314 Curtis Avenue
Redondo Beach, CA 90278


Francisco Murillo
12129 Jersey Ave.
Norwalk, CA 90650


Frank Du
10790 Rose Ave. #401
Los Angeles, CA 90034


FRASCO PROFILES, INC
215 W Alameda Ave. Suite 203
Burbank, CA 91502


Fred Simon
3026 Joaquin Dr.
Burbank, CA 91504


Fun Shing Sin
1135 S. Gladys Ave.
San Gabriel, CA 91776


Gabriele Pasqualino
350 E. Del Mar Blvd. Apt. 202
Pasadena, CA 91101

Gael Harlow
457 1/2 N. Hayworth Avenue
Los Angeles, CA 90048


Gaelle Morand
500 Molino Street #203
Los Angeles, CA 90013


Gary Nolin
23514 Via Castanet
Valencia, CA 91355


Gautham Krishnamurti
12951 Bonaparte Ave.
Los Angeles, CA 90066


GBH COMMUNICATION, INC
1309 S MYRTLE AVE
Monrovia, CA 91016-4150


GE CAPITAL
PO BOX 31001-0271
Pasadena, CA 91110-0271


General Electric Capital Corp.
10 Riverview Drive
Danbury, CT 06810


GENERAL SECURITY SERVICES, INC.
633 NORTH MARINE AVE
Wilmington, CA 90744-5419

Gerry Hsu
4060 Glencoe Ave. #101
Marina Del Rey, CA 90292

GGX Productions, Inc.
12233 Olympic Blvd., Suite 360
Los Angeles, CA 90064

Gillian Watanabe
2420 Hill Lane
Redondo Beach, CA 90278

Gloria Shomo
10746 Francis Place #213
Los Angeles, CA 90034

Gordon Chapman
3668 Hughes Ave. #3
Los Angeles, CA 90034

Graham Thompson
2408 34th St. #3
Santa Monica, CA 90405

GREG PHILYAW
3703 MOORE ST
Los Angeles, CA 90066

Gregg Domain
3615 Watseka Ave. #208
Los Angeles, CA 90034

Gregory Steele
8414 Fordham Rd.
Los Angeles, CA 90045


Gregory Turnbow
16948 Wyandotte St
Van Nuys, CA 91406


Gunther Schatz
3654 May St.
Los Angeles, CA 90066


Gustav Hedberg
1725 Oxley St Unit D
South Pasadena, CA 91030


Gusztav Melich
PO Box 12827
Marina Del Rey, CA 90295


Gyan Kumar Naidu Buyyala
16415 Wilton Pl.
Torrance, CA 90504


Hadi Jalali
1827 E. Woodbury Rd.
Pasadena, CA 91104


Hae-Jeon Lee
8027 Truxton Ave.
Westchester, CA 90045

Hamid R. Rafatijoo
2049 Century Park East
Suite 2100
Los Angeles, CA 90067


Hamid R. Rafatjoo, Esq.
Venable LLP
2049 Century Park E. Ste. 2100
Los Angeles, CA 90067


Hans Rijpkema
8315 Barnsley Avenue
Los Angeles, CA 90045


Harrison Goldstein
3414 Kelton Ave.
Los Angeles, CA 90034


Harrison Hays
1653 W. 208th Street
Torrance, CA 90501


Harrison Stark
204 Sheldon St.
El Segundo, CA 90245


Harry Brutsche IV
6209 Glen Oak St.
Los Angeles, CA 90068


He Jung Park
269 S. La Fayette Park Pl. #246
Los Angeles, CA 90057

HealthComp Administrators
PO Box 45018
Fresno, CA 93718-5018


Heather Abels
1471 S. Wooster St. Apt. 7
Los Angeles, CA 90035


Heather Flynn
707 East Grand Ave. Apt. 5
El Segundo, CA 90245


Heather Hoyland
644 Woodlawn Ave.
Venice, CA 90291


Heather Jennings
4714 La Villa Marina Unit H
Marina Del Rey, CA 90292


Hee Kyung Shin
2600 Overland Ave. #123
Los Angeles, CA 90064


Henry Gaw
8144 Sierra Bonita Ave.
Rosemead, CA 91770


Hideki Okano
11575 Missouri Ave. #2
Los Angeles, CA 90025

HILLY REPS
680 N. LAKE SHORE DRIVE
Suite 320
Chicago, IL 60611


Hiromi Ono
14 Wildflower Dr.
Corte Madera, CA 94925


Hiroyuki Miyoshi
12304 Braddock Dr.
Culver City, CA 90230


Hiroyuki Okubo
5236 1/2 Village Green
Los Angeles, CA 90016


Hoiyue Lam
888 Reposado Drive
La Habra Heights, CA 90631


Huan Tran
4708 Alla Rd. Apt. #5
Los Angeles, CA 90066


Hye Ryoung Yang
210 S. Oak Knoll Ave 9
Pasadena, CA 91101


Imery Watson
3859 1/2 Prospect Ave.
Culver City, CA 90232

INDEPENDENT TAXI OWNERS ASSOC
700 N VIRGIL AVE
Los Angeles, CA 90029


Internal Revenue Service
POB 7346
Philadelphia, PA 19101-0001


Ioan Bidiuc
11924 Courtleigh Dr. Apt. 1
Los Angeles, CA 90066


Irving Moy
920 1/2 S. Orange Grove Ave.
Los Angeles, CA 90036


Isaac D. Irvin
38 1/2 Rose Ave. #2
Venice, CA 90291


Ivan Neulander
6563 W. 81st St.
Los Angeles, CA 90045


Izaac Sanchez
7366 Lionel St.
Paramount, CA 90723


Jace Trimmer
209 4th St. Unit B
Seal Beach, CA 90740

Jacob Albers
1616 E. Sycamore Ave Apt. 3
El Segundo, CA 90245


Jaime Roberts
225 W. 3rd St. Apt. 415
Long Beach, CA 90802


James Gordon
3255 Sawtelle Blvd. #105
Los Angeles, CA 90066


James Huey Jr.
8 Turtle Bay Dr.
Newport Beach, CA 92660


James Lawrence
930 Venice Blvd. #101
Venice, CA 90291


James Michael Miller
1425 Fairbanks Place
Los Angeles, CA 90026


James P. Jewell III
713 Anderson St.
Manhattan Beach, CA 90266


James Roane
960 Sunset Ave.
Venice, CA 90291

James S. Kinnings
1411 Acacia Ave.
Torrance, CA 90501


Jane Byrne
1205 Lilienthal Lane
Redondo Beach, CA 90278


Jane Stephan
7256 W. 85th St.
Los Angeles, CA 90045


Janina Overley
8112 Bianca Ave.
Northridge, CA 91325


Jason Barlow
1716 Carver St.
Redondo Beach, CA 90278


Jason Bayever
12444 Killion St.
Valley Village, CA 91607


Jason Bettinger
11821 Culver Blvd.
Los Angeles, CA 90066


Jason Grunfeld
10753 Blix Street Apt 2
North Hollywood, CA 91602

Jason Iversen
4036 Moore St.
Los Angeles, CA 90066


Jason Pethtel
5914 Cerritos Ave.
Long Beach, CA 90805


Jason Petrocelli
7857 W. Manchester Ave. #205
Playa Del Rey, CA 90293


Jason Quintana
226 Kensington Lane
La Habra, CA 90631


Jason Scott
10120 Bloomfield Ave
Cypress, CA 90630


Jay Miya
4211 Michael Ave
Los Angeles, CA 90066


Jeanette Sinh
407 E. Duarte Rd. #a
Arcadia, CA 91006


Jeffery Beeland
2743 Kelton Ave.
Los Angeles, CA 90064

Jeffrey Cilley
119 Driftwood Street #16
Marina Del Rey, CA 90292


Jeffrey Edeker
7826 Westlawn Ave.
Los Angeles, CA 90045


Jeffrey J Johnson
707 N Genesee Ave. Apt. 8
Los Angeles, CA 90046


Jeffrey Schaper
54 17th Street
Hermosa Beach, CA 90254


Jeffrey Wells
2407 Carnegie Ln #2
Redondo Beach, CA 90278


Jelena Erceg
7614 Romaine St.
West Hollywood, CA 90046


Jennifer Booterbaugh
308 9th Street
Manhattan Beach, CA 90266


Jennifer Bourne
2630 Barrington Ave.
Los Angeles, CA 90064

Jennifer Groener
5064 Henry Rd.
Twentynine Palms, CA 92277


Jennifer Moyer
3755 Tilden Ave
Los Angeles, CA 90034


Jennifer Stratton
707 E. Grand Ave. #1
El Segundo, CA 90245


Jenny Bahan
1616 Carlson Ln.
Redondo Beach, CA 90278


Jeremy Bartel
4520 10th Ave.
Los Angeles, CA 90043


Jeremy Chinn
1637 E. Palm Ave. #3
El Segundo, CA 90245


Jeremy Lynn Tabor
3015 Raymond Ave.
Los Angeles, CA 90007


Jeremy Nelligan
11641 Foster Rd.
Los Alamitos, CA 90720

Jermaine Dennis
11209 Emelita St. Apt. 8
North Hollywood, CA 91601


Jesse Berger
27476 Revere Way
Agoura Hills, CA 91301


Jessica Chan
1323 14th St. Apt. D
Santa Monica, CA 90404


Jessica Papstein
1611 Ximeno Ave. #143
Long Beach, CA 90804


Jesus Castillo
1132 W. 150th St.
Gardena, CA 90247


Ji Hyun Ko
6230 Wilshire Blvd. #1134
Los Angeles, CA 90048


Jia Run Kelvin Cai
3221 Carter Ave., Apt. 447
Marina Del Rey, CA 90292


Jihyun Nam
14511 Jalisco Rd.
La Mirada, CA 90638

Jiyeon Cho
7122 W 85th St. Unit 2
Los Angeles, CA 90045


Jo-Wan Chao
20521 Madison St.
Torrance, CA 90503


Joanna K. Wang
29 W. La Sierra Dr.
Arcadia, CA 91007


Joel Einhorn
3939 Wade St.
Los Angeles, CA 90066


Johanna Factor
160 S. Virgil Ave. Apt. 236
Los Angeles, CA 90004


John Campuzano
7067 Hawthorn Ave. #7
Los Angeles, CA 90028


John Cook
501 N. Venice Blvd. #36
Venice, CA 90291


John Decker
8917 West 25th St.
Los Angeles, CA 90034

John Fulmer
676 W. Palm Ave.
El Segundo, CA 90245


John Gibson
11209 Grayridge Dr.
Culver City, CA 90230


John Goodman
3514 Moore St.
Los Angeles, CA 90066


John Hart
5133 Milne Dr.
Torrance, CA 90505


John Harvey
3670 Glendon Ave. #203
Los Angeles, CA 90034


John Imhof
750 N. Garland Ave. Apt. 641
Los Angeles, CA 90017


John P. Hughes
2100 East Grand Ave.
El Segundo, CA 90245


JOHN PARKER
DBA: SEBASTIAN LTD.
14641 HOUSTON ST
Sherman Oaks, CA 91403-1642

John Paszkiewicz
1465 Riviera Drive
Pasadena, CA 91107


John S. Heller
7613 Pomelo Dr.
West Hills, CA 91304


John Vanover
13238 Mindanao Way
Marina Del Rey, CA 90292


John-Mark Austin
4320 W. 58th Pl.
Los Angeles, CA 90043


Johnathan Nixon
1914 Vanderbilt Ln. Apt. #c
Redondo Beach, CA 90278


Johnny Rodriguez
1433 East 82nd St.
Los Angeles, CA 90001


Jon Ware
4104 Emerald St. Apt. B
Torrance, CA 90503


Jonah Michaud
11050 Strathmore Dr. # 415
Los Angeles, CA 90024

Jonathan Logsdon
4315 W. 182nd St. Apt. 122
Torrance, CA 90504


Jonathan Meier
1048 14th St. #203
Santa Monica, CA 90403


Jonathan Robinson
7825 Yorktown Pl.
Los Angeles, CA 90045


Jonathan Stauder
611 N. Howard St. Apt. 322
Glendale, CA 91206


Jones Day
555 South Flower Street
50th Floor
Los Angeles, CA 90071


Jongwoo Heo
1500 Venice Blvd. Apt. 204
Venice, CA 90291


Jorge Garcia
8325 Capps Ave.
Northridge, CA 91324


Jose L. De Juan
175 S. Madison Ave. #17
Pasadena, CA 91101

Jose Lopez
1624 Gramercy Ave.
Torrance, CA 90501


Josef Tobiska
1106 W. 16th St.
Santa Ana, CA 92706


Joseph Caggiano
3701 1/2 Sawtelle Blvd.
Los Angeles, CA 90066


Joseph Hoback
171 North Church Lane #204
Los Angeles, CA 90049


Joseph Lohmar
234 San Vicente Blvd #15
Santa Monica, CA 90402


Joseph Mancewicz
3770 Meier St.
Los Angeles, CA 90066


Joseph Phoebus
13273 Fiji Way Apt #306
Marina Del Rey, CA 90292


Joseph Salazar
907 Wolford
South Pasadena, CA 91030

Josh Shuman
3671 Mentone Ave. # 8
Los Angeles, CA 90034


Joshua Bryer
1225 Masselin Ave.
Los Angeles, CA 90019


Joshua Cogswell
5609 Mistridge Dr.
Rancho Pls Vrds, CA 90275


Joshua Saeta
721 Turtle Crest Dr.
Irvine, CA 92603


Jozef Podganski
4620 W. 120th St.
Hawthorne, CA 90250-2802


Juan Balandran
7012 Somerset Blvd.
Paramount, CA 90723


Jubin Dave
1700 Marine Ave.
Manhattan Beach, CA 90266


Judson Bumpas
10824 Palms Blvd Apt. 2
Los Angeles, CA 90034

Juliana Goodman
10241 Chrysanthemum Lane
Los Angeles, CA 90077


Julie D'Antoni
Po Box 130
Manhattan Beach, CA 90267


Julie Stark
13082 Mindanao Way #9
Marina Del Rey, CA 90292


Julius Yang
8038 Handley Ave.
Los Angeles, CA 90045


Jun Watanabe
321 South Willaman Dr. #303
Los Angeles, CA 90048


Jung-Hye Chang
1380 Veteran Ave. #301
Los Angeles, CA 90024


Junji Hirano
1530 Granville Ave. Apt. #6
Los Angeles, CA 90025


Justin Blaustein
327 N. Croft Ave.
Los Angeles, CA 90048

Justin Hammond
727 N. Griffith Park Dr.
Burbank, CA 91506


JUSTIN LUI
4732 Campbell Drive
Culver City, CA 90230


Ka Yan Cheung
8656 Huntington Dr.
San Gabriel, CA 91775


Kai Hua Lan
5233 Vanderhill Rd
Torrance, CA 90505


Karen Fratkin
10617 Woodbine St. #4
Los Angeles, CA 90034


Karen Maltzahn
401 North Citrus Ave
Los Angeles, CA 90036


Karl R Maples
1048 S. Alfred St.
Los Angeles, CA 90035


Karl Rumpf
1208 N. Beachwood Dr
Los Angeles, CA 90038

Keenan Mc Cardle
3421 Tilden Ave.
Los Angeles, CA 90034


Keith Goldfarb
1102 Pearl St.
Santa Monica, CA 90405


Keith Matz
4557 1/2 Lexington Ave.
Los Angeles, CA 90029


KEITH NESSON
9141 SWALLOW AVE
Fountain Valley, CA 92708-6525


KEITH ROBERTS
6363 W 79th ST
Westchester, CA 90045


Keith Roberts
916 Victoria Ave.
Venice, CA 90291


KELLMAN & KLEIMAN
12100 WILSHIRE BLVD, STE 1100
Los Angeles, CA 90025


Kelly Jean-Ware
127 1/2 Marguerita Ave.
Monterey Park, CA 91754

Kelsey Charlton
11946 Oxford Ave. Apt. B
Hawthorne, CA 90250


Kenneth Kurras
328 Standard St. #4
El Segundo, CA 90245


Kenneth Nakada
1517 E. Elm Ave.
El Segundo, CA 90245


Kenneth Paris
3326 S. Canfield Ave., Apt. 4
Los Angeles, CA 90034


Kenneth Roupenian
3425 Tareco Drive
Los Angeles, CA 90068


Kenneth Sonnek
16408 Dearborn St.
North Hills, CA 91343


Kent Chan
910 E. Grand Ave. Apt. #24
El Segundo, CA 90245


Kent Yoshida
1289 Adamite Terrace
Harbor City, CA 90710

Kevin Beason
3671 Glendon Ave. #200
Los Angeles, CA 90034


KEVIN E JACKSON
2407 CARNEGIE LANE UNIT 7
Redondo Beach, CA 90278


Kevin E. Jackson
1010 Twelves Stones Ct.
Goodlettsville, TN 37072


Kevin Lin
7837 W. Manchester Ave.
Playa Del Rey, CA 90293


Kevin Olson
4030 Inglewood Blvd. Apt. 4
Los Angeles, CA 90066


Khi-Hyun Kim
1126 W. 228th St. Unit 31
Torrance, CA 90502


KIA KISO
1054 S. CLOVERDALE AVE #2
Los Angeles, CA 90019


Kia Kiso
2063 Davies Way
Los Angeles, CA 90046

Kiel Pease
7600 W. Manchester Ave., Apt. 321
Playa Del Rey, CA 90293


Kimberly Evans
8345 Colegio Dr.
Los Angeles, CA 90045


Kimberly Porter
1128 Yale Drive
Glendale, CA 91205


Konstantinos Kovas
7907 Croydon Ave.
Los Angeles, CA 90045


Kristan Kyle Kelly
5020 Coldwater Canyon Ave Apt 208
Sherman Oaks, CA 91423


Kristin Solid
613 Venezia Avenue
Venice, CA 90291


Kristine Terrill-Forzaglia
7911 Kyle St.
Sunland, CA 91040


Kunal Ayer
710 Indiana Ct Apt #28
El Segundo, CA 90245

Kyle Lovrien
12709 Lakewood Blvd Apt. 202
Downey, CA 90242


Lance Kimes
22050 Alamogordo Ave
Saugus, CA 91350


Lara Grant
3824 Motor Ave. #49
Culver City, CA 90232


Laura Zentil
11978 Kiowa Ave. #203
Los Angeles, CA 90049


Lauren Fujioki
2401 W. 171st St.
Torrance, CA 90504


Lauren Kaczor
3767 Clarington Ave. Apt. 116
Los Angeles, CA 90034


Le Tong
3560 Hughes Ave. Apt. 205
Los Angeles, CA 90034


LEE BERGER
27476 REVERE WAY
Agoura Hills, CA 91301

Lee Berger
2100 East Grand Avenue
El Segundo, CA 90245


Leo Patrick McCormack
7111 Fullbright Ave.
Winnetka, CA 91306


Liliya Kharevych
715 5th Ave.
Venice, CA 90291


Lin Liu
405 S. Wilton Pl. #102
Los Angeles, CA 90020


Lionsgate
Attn: Patrick O'Rourke
2100 East Grand Avenue
El Segundo, CA 90245


Lisa Klein
1441 Midvale Ave. #315
Los Angeles, CA 90024


Lisa White
520 University Ave.
Burbank, CA 91504


Logan Gloor
1616 Carlson Ln
Redondo Beach, CA 90278

Lois Anderson
2915 Braeholm Pl.
Hermosa Beach, CA 90254


LOIS SARKISIAN
1525 EL RITO AVE
Glendale, CA 91208


LOKE WALSH IMMIGRATION LAW, PC
881 ALMA REAL DRIVE, STE 118
Pacific Palisades, CA 90272-5016


Lonnie Iannazzo II
3701 Overland Ave., Apt. C228
Los Angeles, CA 90034


Loren Amie Slate Smith
214 S. Poinsettia Place
Los Angeles, CA 90036


Lori Smith
3208 Summertime Lane
Culver City, CA 90230


LOS ANGELES TIMES
PO BOX 79151
Phoenix, AZ 85062-9151


Louis Kreusel
4386 W. 134th St. Apt. B
Hawthorne, CA 90250

Luca Pataracchia
1908 Walcott Way
Los Angeles, CA 90039


Lucio Flores
518 Marine Ave
Manhattan Beach, CA 90262


Luis Uribe
910 E Grand Ave. Apt# 7
El Segundo, CA 90245


Lulu Simon
P.O. Box 481170
Los Angeles, CA 90048


Lynn Bowden
10600 Wilshire Blvd. Apt. #631
Los Angeles, CA 90024


MAARTEN J. MOLEMAKER
4067 EAST BLVD.
Los Angeles, CA 90066


Mack Kablan Jr.
12963 Runway Rd. #204
Playa Vista, CA 90094


Maggie Lee
12710 Gilmore Ave.
Los Angeles, CA 90066

MAILFINANCE
25881 NETWORK PLACE
Chicago, IL 60673-1258


Man Louk Chin
5950 Canterbury Dr. #c308
Culver City, CA 90230


Mana Toyoda
4036 Moore St
Los Angeles, CA 90066


Manuela Schmidt
1704 Loma Dr. Apt. A
Hermosa Beach, CA 90254


Marc Hawson
16027 Nordhoff St.
North Hills, CA 91343


Marcus Collins
3664 W. 58 Pl.
Los Angeles, CA 90043


Marcus Rubone
1533 E. Broadway
Long Beach, CA 90802


Margaret Morris
3767 Clarington Ave. #448
Los Angeles, CA 90034

Margaret Whittemore
11738 Missouri Ave.
Los Angeles, CA 90025


Marissa Krupen
10749 Francis Pl. Apt. 204
Los Angeles, CA 90034


Mark D. Welser
2329 1/2 Oak Street
Santa Monica, CA 90405


Mark Hopper
1035 N. Sweetzer Ave
West Hollywood, CA 90069


Mark Mancewicz
2518 Eucalyptus Ave.
Long Beach, CA 90806


Mark Osborne
8847 Lindley Ave.
Northridge, CA 91325


MARK RODAHL
411 WEST GRAND AVE APT 4
El Segundo, CA 90245


MARK SIMONE
1351 HAVENHURST DR, #102
W. Hollywood, CA 90046

Mark Wilkins
1027 4th St. #4
Santa Monica, CA 90403


Markus Houy
586 West 11th Street
Claremont, CA 91711


Markus Kurtz
10823 Barman Avenue
Culver City, CA 90230


Marta Knudsen
1724 Montana Ave. Apt. #1
Santa Monica, CA 90403


Martin Ryan
3596 Centinela Ave. # 110
Los Angeles, CA 90066


Marvin F. Jones
4631 3/4 Melbourne Avenue
Los Angeles, CA 90027


Mary Lynn Machado
3010 Johnston Ave.
Redondo Beach, CA 90278


Masahito Yoshioka
333 W. California Blvd. #102
Pasadena, CA 91105

Mathew Rotman
1427 25th St. #4
Santa Monica, CA 90404


Matthew Brown
11024 Wagner St.
Culver City, CA 90230


Matthew Derksen
836 E. Grand Ave. Apt. 2
El Segundo, CA 90245


Matthew Duvall
4324 Coolidge Ave.
Los Angeles, CA 90066


Matthew Gilson
11715 Avon Way Apt. 22
Los Angeles, CA 90066


Matthew Gutshall
10508 Riverside Drive
Toluca Lake, CA 91602


Matthew Prestridge
4731 Coliseum St. #3
Los Angeles, CA 90016


Matthew Sacchitella
11775 S. La Cienega Blvd. Unit #2138
Los Angeles, CA 90045

Matthew Shumway
12724 Caswell Ave. Apt. #3
Los Angeles, CA 90066


Matthew Steidl
3425 Julian Ave.
Long Beach, CA 90808


MAXIM SECURITY SYSTEMS, INC
9064 PULSAR COURT SUITE F
Corona, CA 92883


Mayumi Davies
1614 Acacia Ave.
Torrance, CA 90501


Meghan Short
6442 Balcom Ave.
Reseda, CA 91335


Melanie Dorn Carter
11261A Skilift Court
Columbia, MD 21044


Mercer
777 South Figueroa Street
Suite 1900
Los Angeles, CA 90017


Mercer Health & Benefits LLC
777 South Figueora Street
Suite 1900
Los Angeles, CA 90017

MERCER HEALTH & BENEFITS, LLC
PO BOX 100260
Pasadena, CA 91189-0260


MERRILL COMMUNICATIONS LLC
CM-9638
St. Paul, MN 55170-9638


Michael A. Frevert
4941 Whitsett Ave. Apt. 2
North Hollywood, CA 91607


Michael Cammorata
29929 Eastvale Ct.
Agoura Hills, CA 91301


Michael Chapman
245 E. 46 St.
Long Beach, CA 90807


Michael Chmilar
10807 Jefferson Blvd
Culver City, CA 90230


Michael Crane
3629 Beethoven St.
Los Angeles, CA 90066


Michael Degtjarewsky
17149 Palisades Circle
Pacific Palisades, CA 90272

Michael Edland
1402 S. Saltair Ave. Apt. 6
Los Angeles, CA 90025


Michael Fischer
3013 Johnston Ave.
Redondo Beach, CA 90278


Michael G Conelly
858 12th St. #1
Santa Monica, CA 90403


Michael Guirola
7020 Cedar St.
Huntington Park, CA 90255


Michael Hollander
1811 Armour Ln. #27
Redondo Beach, CA 90278


Michael Holzl
840 The Strand Apt. 209
Hermosa Beach, CA 90254


MICHAEL IMPERATO
5615 SOUTH RIM ST
West Lake Village, CA 91362


Michael Joblin
435 N. Genesee Ave.
Los Angeles, CA 90036

Michael Kowalski
12530 Braddock Drive #101
Los Angeles, CA 90066


Michael Liv
11400 National Blvd. Apt. #101
Los Angeles, CA 90064


Michael Lloyd
234 Ensenada Ave.
Newbury Park, CA 91320


Michael Marlett
3763 Motor Ave. #14
Los Angeles, CA 90034


Michael McMillan
818 Main St. #101
El Segundo, CA 90245


Michael Meaker
551 Norumbega Dr.
Monrovia, CA 91016


Michael Miller
3422 Larga Ave.
Los Angeles, CA 90039


Michael O'Neal
12012 Thermo St.
Los Angeles, CA 90066

Michael Sandrik
6204 Vista Del Mar #376
Playa Del Rey, CA 90293


Michel Kreisel Vaisberg
415 Washington Blvd. Apt 503
Marina Del Rey, CA 90292


Michelle Machado
315 E. Sycamore Ave.
El Segundo, CA 90245


Michelle Pak
510 S. Hewitt St. #413
Los Angeles, CA 90013


Mikael Genachte-Le Bail
5334 W. 141st St.
Hawthorne, CA 90250


Mike Aceves
3725 Greenfield Ave.
Los Angeles, CA 90034


Mikhail Smirnov
913 E. Grand Ave. Apt. 2
El Segundo, CA 90245


Miko Wen Jin Mai
8762 Plaza Park Ln.
San Diego, CA 92123

Miles Vignol
1830 Las Flores Dr.
Glendale, CA 91207


Milos Pejak
14739 S. Vermont Ave
Gardena, CA 90247


Ming Pan
2442 E Pearl Ct.
West Covina, CA 91792


Mir Ali
2400 Corinth Ave. Apt. 19
Los Angeles, CA 90064


Mitchell Alan Matzkin
15720 Gault Street
Van Nuys, CA 91406


Mohammad Karimi
1836 Berkshire Dr.
Fullerton, CA 92833


Monet Monge
1925 Gates Ave. #3
Redondo Beach, CA 90278


MONICA SUN
348 PATTON #3
Los Angeles, CA 90026

MOSS ADAMS LLP
PO BOX 748369
Los Angeles, CA 90074-8369


MOTION CONTROL SYSTEMS
2100 E. GRAND AVE, BLDG A
El Segundo, CA 90245


Murali Anagani
3649 Garnet Street #110
Torrance, CA 90503


Nathan Brunskill
1125 N. Ogden Dr. #2
West Hollywood, CA 90046


Nathan Cournia
1600 Ardmore Ave Unit 313
Hermosa Beach, CA 90254


Nathan Litke
2616 Carnegie Ln #c
Redondo Beach, CA 90278


Nathaniel Sims Jr.
3289 Copley St.
Simi Valley, CA 93063


NATIONAL FAIL SAFE
6442 INDUSTRY WAY
Westminster, CA 92683

Neha Wickramasekaran
9838 Cardigan Pl..
Beverly Hills, CA 90210


Nelson Lee
5001 Southridge Ave.
Los Angeles, CA 90043


NEOPOST, INC
25880 NETWORK PLACE
Chicago, IL 60673-1258


New Line Procuctions, Inc.
"Black Sky"
c/o Warner Bros Studios
4000 Warner Blvd., Bldg 5, Rm 108
Burbank, CA 91522-0001


New Line Productions, Inc.
Attn: Legal Affairs
116 North Robertson Blvd.
Los Angeles, CA 90048


Nicholas Barnes
3221 Carter Ave. #113
Marina Del Rey, CA 90292


Nicholas Cosmi
2062 Upland Street
Rpv, CA 90275


Nicholas Leach
2427 Rockdell St.
La Crescenta, CA 91214

Nicholas Spier
3207 Thatcher Ave.
Marina Del Rey, CA 90292


Nicholas St. Clair
12517 Eucalyptus Ave Apt. C
Hawthorne, CA 90250


Nicholas Theisen
338 W. Regent St. Apt. 9
Inglewood, CA 90301


Nicholas Titmarsh
2154 Banyan Dr.
Los Angeles, CA 90049


Nicholson Neisler
339 1/2 N. Orange Grove Ave.
Los Angeles, CA 90036


NICK PUGH, INC.
3312 LIME AVE
Signal Hill, CA 90755


Nico Van Den Bosch
531 Oleander Dr.
Los Angeles, CA 90042


Nicolas Donel
3759 Delmas Terrace Apt #6
Los Angeles, CA 90034

Nicolas Sievers
1224 Maple St.
Santa Monica, CA 90405


Noriaki Matsumoto
3144 S. Canfield Ave #202
Los Angeles, CA 90034


O'MELVENY & MYERS LLP
PO BOX 894436
Los Angeles, CA 90189-4436


OFFICE DEPOT
PO BOX 70025
Los Angeles, CA 90074-0025


Omar Ramirez
13343 Branford St.
Arleta, CA 91331


Onesimus Nuernberger
7924 Reading Avenue
Westchester, CA 90045


Oracio Gomez
8717 Olive St.
Bellflower, CA 90706


ORACLE AMERICA, INC
PO BOX 44471
San Francisco, CA 94144

Oscar Castillo
1345 Orange Grove Avenue
Los Angeles, CA 90019


Pablo Holcer
3634 Sawtelle Blvd.
Los Angeles, CA 90066


PAETEC
PO BOX 1283
Buffalo, NY 14240-1283


Panat Thamrongsombutsakul
133 S Chevy Chase Dr #219
Glendale, CA 91205


Patricia Kavanaugh
8911 Hubbard St.
Culver City, CA 90232


Patrick Bradford
4250 Via Marina #37
Marina Del Rey, CA 90292


Patrick Kearney
6507 W. 82nd St.
Los Angeles, CA 90045


Patrick Kilgallon
1601 Venice Blvd. Apt. 401
Venice, CA 90291

PATRICK O'ROURKE
8117 STEWART AVE
Los Angeles, CA 90045


PAUL BABB
524 WEST LIME AVE
Monrovia, CA 91016


Paul Bush
1517 11th St. Apt. 7
Santa Monica, CA 90401


Paul Carman
3281 Sawtelle Blvd., Apt. 207
Los Angeles, CA 90066


Paul Gauvreau
10855 Wagner St.
Culver City, CA 90230


Paul Van Camp
7177 Alvern St. #F313
Los Angeles, CA 90045


Pauline W. Duvall
4283 Moore St. #1
Los Angeles, CA 90066


Pauline Yue Jun Ts'o
3534 Purdue Avenue
Los Angeles, CA 90066

```
PC MALL
FILE 55327
Los Angeles, CA 90074-5327


Peggy Hernandez
1048 W. Gage Ave.
Los Angeles, CA 90044


PENSKE BUSINESS MEDIA, LLC
9800 S. LA CIENEGA BLVD
14th Floor
Inglewood, CA 90301


Perry Kass
7620 Kittyhawk Ave.
Westchester, CA 90045


Perry Petrzilka
11733 Tigrina Ave.
Whittier, CA 90604


Philip Duncan
12751 Pacific Ave. Unit 11
Los Angeles, CA 90066


Poh-Yee Lim
1960 Eshelman Way
Lomita, CA 90717


Prashant Buyyala
5914 West 75th St.
Los Angeles, CA 90045
```

Prin Nimmannitya
25967 Aosta Court
Valencia, CA 91355


PRINT-SCAPE INC.
12951 ARROYO ST
Sylmar, CA 91342


Quentin Gabriel Frost
410 Raymondale Dr. #6
South Pasadena, CA 91030


R Taigne Hammock
3715 Kelton Ave. #1
Los Angeles, CA 90034


Rachael Campbell
2408 34th St. #3
Santa Monica, CA 90405


Rachelle Paquin
4477 Harding Avenue
Los Angeles, CA 90066


Rafael Garrido
3855 Motor Ave. Apt. 210
Culver City, CA 90232


Randall Bahnsen
5211 Pacific Concourse Dr. #1404
Los Angeles, CA 90045

Randy Vitangcol
9101 Topanga Cyn Blvd #228
Chatsworth, CA 91311


Ranxu Li
12750 Caswell Ave. Apt. 4
Los Angeles, CA 90066


Raymond Popka
3615 Greenfield Ave. Apt. 3
Los Angeles, CA 90034


Raymond R Chen
6314 W. 79th Place
Los Angeles, CA 90045


RE: SOURCES
5700 CALEB AVE
Sacramento, CA 95819


REAL D
100 N CRESCENT DR SUITE 120
Beverly Hills, CA 90210


Rebecca Brookman
8338 Barnsley Ave.
Los Angeles, CA 90045


RED HAWK FIRE & SECURITY
PO BOX 31001-1918
Pasadena, CA 91110-1305

Regina Roberta Libefort
3328 Oakhurst Ave. #107
Los Angeles, CA 90034


Reilly Lohr
3620 W. 60th St.
Los Angeles, CA 90043


RESPOND SYSTEMS
599 4th STREET
San Fernando, CA 91340


RFX INC
748 SEWARD STREET
Hollywood, CA 90038


Rhythm & Hues Sdn. Bhd.
c/o Shahril Ibrahim
Malaysia


Rhythm & Hues Studios
Employee Benefit Plan
PO Box 45018
Fresno, CA 93718-5018


Rhythm & Hues Studios India Pvt Ltd
c/o Saraswathi Blagam
India


Rhythm & Hues Studios Ltd.
c/o Ryan Pollreisz
Vancouver, Canada

Richard Enders
14138 Lemoli Ave.
Hawthorne, CA 90250


Richard Fallat
11718 Goshen Ave. #3
Los Angeles, CA 90049


RICHARD HOLLANDER
568 RADCLIFFE AVE
Pacific Palisades, CA 90272


Richard Hollander
1052 Hanley Ave.
Los Angeles, CA 90049


Richard Mahon
72 Hollyleaf
Aliso Viejo, CA 92656


Richard Scot Byrd
1328 Palms Blvd
Venice, CA 90291


Richard Shallcross Jr.
3221 Carter Ave. Apt. 447
Marina Del Rey, CA 90292


Richard Tepavchevich
22727 Madison Apt #4
Torrance, CA 90505

Richard Tucker
738 Redwood Ave.
El Segundo, CA 90245


Robert Harris
40947 Ridgegate Ln
Palmdale, CA 93551


Robert Kent Jr.
8614 Saran Dr. Apt. 308
Playa Del Rey, CA 90293


Robert Kern
20910 Anza Ave. #226
Torrance, CA 90503


ROBERT MERCIER
12721 RUBENS AVE
Los Angeles, CA 90066-6537


Robert Powell
8033 Handley Avenue
Los Angeles, CA 90045-3319


Robert Shields
451 30th St.
Hermosa Beach, CA 90254


Robert Stauffer
3111 17th Street
Santa Monica, CA 90405

Robert Young
13603 Marina Pointe Dr. #a421
Marina Del Rey, CA 90292


Roberto Smith
13026 Hindry Ave.
Hawthorne, CA 90250


Robin George
431 Indiana St. #s
El Segundo, CA 90245


Ronald Eric Urquhart
865 Wright Ave.
Pasadena, CA 91104


Ronald Gress
4036 Via Solano
Palos Verdes, CA 90274


Rony Edde
1234 6th St. Apt. 208
Santa Monica, CA 90401


ROSITO & BISANI INC
940 S LA BREA AVE
Los Angeles, CA 90036


RSM CREATIVE DESIGN
134 N. ROSE STREET
Burbank, CA 91505

Rui Xu
1015 Arcadia Ave. Unit 12
Arcadia, CA 91007


Ruth Daly
123 Avenida Trieste
San Clemente, CA 92672


Ryan Christopher Purnell
1078 S. Mansfield Ave.
Los Angeles, CA 90019


Ryan Donoghue
3870 Gaviota Ave.
Long Beach, CA 90807


Ryan Gillis
137 27th St. Apt. A
Hermosa Beach, CA 90254


Ryan Rogers
5609 Mistridge. Dr.
Rancho Pls Vrds, CA 90275


Ryan Smith
1380 Veteran Ave. Apt. 301
Los Angeles, CA 90024


SALIENT FEATURE INC.
752 WESTHOME AVE.
Los Angeles, CA 90024

Sam Kim
1155 S. Grand Ave. Apt. #1107
Los Angeles, CA 90015


Samir Patel
3710 Midvale Ave. Apt. 205
Los Angeles, CA 90034


Samson Bamimore
Po Box 91001
Los Angeles, CA 90009


Samuel Clark
2474 Penmar Ave.
Venice, CA 90291-5049


Samuel Nunez
1440 Bayview Drive
Hermosa Beach, CA 90254


Sanjay Raghavendran
7077 Alvern St. #a225
Los Angeles, CA 90045


Sanjit Patel
10790 Rose Ave. #401
Los Angeles, CA 90034


Sara J. Swiecki
2502 Manhattan Beach Blvd. #38
Gardena, CA 90249

Sarah Cosmi
2062 Upland Street
Rpv, CA 90275


Scott Berri
7822 Toland Ave.
Los Angeles, CA 90045


Scott Claus
950 Kings Road #360
West Hollywood, CA 90069


Scott Cullen
3717 Bagley Ave. Apt. 307
Los Angeles, CA 90034


Scott Jung
1414 S. Gramercy Pl. #1
Los Angeles, CA 90019


Scott Kilburn
4042 Camero Ave.
Los Angeles, CA 90027


Scott Leberecht
4205 Huntley Ave.
Culver City, CA 90230


Scott Moon
4750 Lincoln Blvd. Apt. 365
Marina Del Rey, CA 90292

Scott Palleiko
1324 Harvard St. Apt. C
Santa Monica, CA 90404


Scott Townsend
5856 W. 76th St.
Los Angeles, CA 90045


Scott Vosbury
3031 Grand View Blvd Apt. 109
Los Angeles, CA 90066


Sean Chung
611 Howard St. #309
Glendale, CA 91206


Sean Comer
703 E. Grand Ave. Apt D
El Segundo, CA 90245


Sean Coonce
8200 Redlands St. #301
Playa Del Rey, CA 90293


Sean Hargreaves
4266 Ensenada Drive
Woodland Hills, CA 91364


Sean Hyun-In Lee
4060 Glencoe Ave. #131
Marina Del Rey, CA 90292

Sean Kennedy
225 W. Verdugo Ave. #313
Burbank, CA 91502


Sean Stortroen
10711 Ashton Ave.
Los Angeles, CA 90024


Sean Wallitsch
1842 Walgrove Ave.
Los Angeles, CA 90066


Sebastian Meyer
4215 McLaughlin Ave. Apt. 9
Los Angeles, CA 90066


Sebo Hamamah
2213 Dufour Ave. #b
Redondo Beach, CA 90278


Sei Nakashima
2577 Plaza Del Amo #703
Torrance, CA 90503


Seth Cobb
8617 County Road 8
Meeker, CO 81641


Seth Peterson
32 Prospect Ave Apt 2
Long Beach, CA 90803

Shan Duan
71 Brighton Ave.
San Francisco, CA 94112


Shani Turner
6400 Green Valley Circle #208
Culver City, CA 90230


Shaolin Chi
3150 W. 134th Pl.
Hawthorne, CA 90250


Sharon Johnson
20454 Osage Ave. Apt. B
Torrance, CA 90503


Shaun Comly
4711 La Villa Marina Unit B
Marina Del Rey, CA 90292


Shawn Janik Jr.
12530 Braddock Drive #221
Los Angeles, CA 90066


Shawn Jones
17950 Lassen St. Apt. 56
Northridge, CA 91325


Shelagh Kitney
4145 Via Marina Apt. 211
Marina Del Rey, CA 90292

Shelley Matsutani
841 Manhattan Ave Apt #6
Hermosa Beach, CA 90254


SHEPARD BROS. INC
503 S CYPRESS ST
La Habra, CA 90631


Sherie Bradfute
111 Agua Dulce
Seguin, TX 78155


SHI INTERNATIONAL CORP
PO BOX 952121
Dallas, TX 75395-2121


Shih Chiang Kenny Huang
3637 Clarington Ave. Apt. 102
Los Angeles, CA 90034


Shih-Hao Jason Huang
3221 Overland Ave. Apt #4220
Los Angeles, CA 90034


Sho Hasegawa
5625 Crescent Park West Apt. 339
Playa Vista, CA 90094


Shoichi Matsubara
5535 Westlawn Ave. #248
Los Angeles, CA 90066

Shreya Shetty
4489 Spencer St. Unit 232
Torrance, CA 90503


SIDE EFFECTS SOFTWARE INC.
1453 3RD STR PROMENADE
#340
Santa Monica, CA 90401


Simon Coombs
20331 Wyandotte St.
Winnetka, CA 91306


SKRZYNIARZ & MALLEAN
9229 SUNSET BL SUITE 525
Los Angeles, CA 90069


Sonja Christoph
14521 Margate St. #8
Sherman Oaks, CA 91411


SONY ELECTRONICS INC
PO BOX 100172
Pasadena, CA 91189-0172


Sophia Lo
4320 Glencoe Ave #5
Marina Del Rey, CA 90292


Southern California Edison
PO Box 300
Rosemead, CA 91771-0001

Southern California Edison
PO Box 300
Rosemead, CA 91771-0001


SOUTHERN CALIFORNIA EDISON
PO BOX 300
Rosemead, CA 91771-0001


Southern California Edison
PO Box 300
Rosemead, CA 91771-0001


Spencer Roane IV
960 Sunset Ave.
Venice, CA 90291


SPRINT
P.O. BOX 4181
Carol Stream, IL 60197-4181


Stacy L. Burstin
7331 Earldom Ave.
Playa Del Rey, CA 90293


Stephanie Greenquist
3763 Motor Ave. #14
Los Angeles, CA 90034


Stephanie Marshall
1732 E. Sycamore Ave Apt. B
El Segundo, CA 90245

Stephanie Woo
319 Sierra St. Apt. #1
El Segundo, CA 90245


Stephen Eisenmann
5780 W. Centinela Ave. Apt 319
Los Angeles, CA 90045


STEPHEN GRANT
9938 STONEHAVEN PLACE
Cypress, CA 90630


Stephen Hammond
10853 Rose Ave. #44
Los Angeles, CA 90034


Stephen Linn
2616 N. Poinsettia Ave.
Manhattan Beach, CA 90266


Stephen Lu
5460 W. Sunshade Cv
West Valley City, UT 84120


Stephen Null
7270 W. 85th St.
Los Angeles, CA 90045


Stephen Schirle
9825 Marklein Ave.
North Hills, CA 91343

STERLING MESSENGER SVCS INC.
P.O. BOX 34758
Los Angeles, CA 90034-0758


Steve Matson
310 Bayview Dr.
Hermosa Beach, CA 90254


Steve Ziolkowski
1718 N. Evergreen St
Burbank, CA 91505


Steven Fong
40 S. Venice Blvd. #2
Venice, CA 90291


Steven Haun
439 Longfellow Ave.
Hermosa Beach, CA 90254


Steven Hubbard
11946 Oceanaire Ln
Malibu, CA 90265


Steven Hur
217 E. Commonwealth Ave., #h
Alhambra, CA 91801


Stuart Gordon
8020 W. Manchester Ave. #b114
Playa Del Rey, CA 90293

Subhashis Aikat
13075 Pacific Promenade #316
Playa Vista, CA 90094


SUMMERFIELD SUITES EL SEGUNDO
810 S. DOUGLAS
El Segundo, CA 90245


Sun Life Assurance
Company of Canada
One Sun Life Executive Park
Wellesley Hills, MA 02481-5699


SUN LIFE FINANCIAL
PO BOX 7247-0381
Philadelphia, PA 19170-0381


SUSAN AMALFITANO
1841 AMELIA AVE
San Pedro, CA 90731


Susan Brunell-Edwards
2897 El Paso Ave.
Simi Valley, CA 93063


Suzaine Aguirre
9016 Haskell Ave.
North Hills, CA 91343


SYSTEMATIC OFFICE SUPPLY
608 MATEO ST
Los Angeles, CA 90021

Tad Johnston
4112 Grand View Blvd #23
Los Angeles, CA 90066


Takashi Kubota
12600 Braddock Dr. #201
Los Angeles, CA 90066


Takumi Kimura
13020 Pacific Promenade #101
Playa Vista, CA 90094


Tanner Mc Cardle
3421 Tilden
Los Angeles, CA 90034


TAYLOR & TAYLOR INC.
16 EAST 40TH ST
New York, NY 10016-0113


Tenari Tenari
17050 Downey Ave. Apt. 101
Bellflower, CA 90706


Terron Pratt
8650 Gulana Ave., Unit C2054
Playa Del Rey, CA 90293


The Gas Company
PO Box C, Mont Pk,
Monterey Park, CA 91756

The Gas Company
PO Box C, Mont Pk
Monterey Park, CA 91757


The Gas Company
PO Box C. Mont Pk.
Ontario, CA 91758


The Gas Company
PO Box C
Monterey Park, CA 91756


THE HARTFORD
PO BOX 660916
Dallas, TX 75266-0916


The Hartford
301 Woods Park Drive
Clinton, NY 13323


THE TV CANDY STORE INC.
James Deloye/1300 W. Hood Ave.
Ste. 2
Chicago, IL 60660


Thomas Allen
4463 Palmero Dr.
Los Angeles, CA 90065


Thomas Bradley
4241 Redwood Ave. Apt. 2308
Los Angeles, CA 90066

Thomas Capizzi
4900 Overland Ave. #291
Culver City, CA 90230


Thomas Clary Jr.
5151 Comercio Ave.
Woodland Hills, CA 91364


Thomas Pushpathadam
16811 Escalon Dr.
Encino, CA 91436


Thomas Rubendall
510 S. Burnside Ave. Apt. #1c
Los Angeles, CA 90036


Timothy Clayton Withers
11919 Courtleight Dr #5
Los Angeles, CA 90066


Timothy Cunningham
2408 Sebald Ave.
Redondo Beach, CA 90278


Timothy Donlevy
1104 Hope Street
South Pasadena, CA 91030


Timothy Granberg
215 West Palm Ave. #106
El Segundo, CA 90245

Timothy Miller
13228 Central Ave. Unit 101
Hawthorne, CA 90250


Toby Gaines
930 Venice Blvd. Apt. 104
Venice, CA 90291


Todd Boyce
1105 Harkness Ln.
Redondo Beach, CA 90278


Todd Ezzell Sr.
722 N. Maria Ave.
Redondo Beach, CA 90277


Todd Shifflett
703 Boccaccio Ave.
Venice, CA 90291


Todd Uyeminami
7189 Crest Rd.
Rancho P.V., CA 90275-4544


Tong Lin
301 W. Grand Ave. #1
El Segundo, CA 90245


Tony Fan
716 Indiana Ct. Apt. 24
El Segundo, CA 90245

Toshiaki Kato
4981 Paseo De Vega
Irvine, CA 92612


Tracy Takahashi
3729 Monon St.
Los Angeles, CA 90027


Travis Nelson
3501 11th Ave.
Los Angeles, CA 90018


Trenton Stroud
620 South Gramercy Pl. #226
Los Angeles, CA 90005


Trevor Crandall
400 E. Sunset Ave.
San Gabriel, CA 91776


Tu Le
12963 Runway Rd., #420
Playa Vista, CA 90094


TYCO INTEGRATED SECURITY LLC
PO BOX 371967
Pittsburgh, PA 15250-7967


Tyler Fox
112 Catamaran St. Apt. 6
Marina Del Rey, CA 90292

TYM'S, INC
414 W ARBOR VITAE ST
Inglewood, CA 90301


UNITED PARCEL SERVICE
PO BOX 894820
Los Angeles, CA 90189-4820


Universal City Studios, LLC
Attn: Feature Law Department
100 Universal City Plaza
#9128/2
Universal City, CA 91608


UNIVERSAL FLOORING SYSTEMS, INC.
15573 COMMERCE LANE
Huntington Beach, CA 92649


Vacheh Shahmoradian
3286 Dora Verdugo Dr
Glendale, CA 91208


Valer Kharitonashvili
3765 Motor Ave
Los Angeles, CA 90034


Valerian Zamel
916 N. Sierra Bonita Ave., Apt. #23
Los Angeles, CA 90046


VALLEYCREST LANDSCAPE MAINT
PO BOX 57515
Los Angeles, CA 90074-7515

VENECIA DURAN
940 VENICE BLVD #2
Venice, CA 90291


Victor Grant
3207 Thatcher Ave.
Marina Del Rey, CA 90292


Victor Vazquez
17937 Lull St.
Reseda, CA 91335


Vina Mahoney
7610 Alcove Ave.
North Hollywood, CA 91605


Wai Leung
5350 Playa Vista Dr Unit 18
Playa Vista, CA 90094


Walid Harmoush
1738 Van Horne Ln.
Redondo Beach, CA 90278


Walter Garcia
2151 Overland Ave.
Los Angeles, CA 90025


Walter Jones
4211 Tivoli Ave.
Los Angeles, CA 90066

Warner Bros. Pictures
c/o Kaufman Astoria Studios
3rd Floor
34-12 36th Street
Astoria, NY 11106


Warner Bros. Pictures
4000 Warner Blvd.
Bldg. 5, Room 218
Attn: Legal Department
Burbank, CA 91522


WESTERN EXTERMINATOR
10936 S LA CIENEGA
Lennox, CA 90304


Whitman Lindstrom
3866 San Augustine Dr.
Glendale, CA 91206


Wilbert Ho
15001 Condon Ave. Apt. 29
Lawndale, CA 90245


William Anderson
10334 Tennessee Ave.
Los Angeles, CA 90064


William Georgiou
1430 Wildwood Dr.
Los Angeles, CA 90041


William Kistler
10770 Lawler St. Apt. 6
Los Angeles, CA 90034

William L. Telford Jr.
906 3rd St.
Hermosa Beach, CA 90254


William McCown
6 Silver Spring Dr.
Rolling Hls Est, CA 90274


William Morales Villegas
4250 Lindblade Dr. #3
Los Angeles, CA 90066


William Murphy
5309 W. 127th Place
Hawthorne, CA 90250


William Myrick Jr.
5764 Hillview Park Ave.
Valley Glen, CA 91401


William Spitzak


William Spitzak
11424 Biona Drive
Los Angeles, CA 90066


William Tlusty
3742 Barry Ave.
Los Angeles, CA 90066

William Westenhofer
900 S. Orange Grove Blvd., Unit A
Pasadena, CA 91105


Willoughby Whaley III
415 29th St.
Hermosa Beach, CA 90254


Wilmer Lin
12920 Runway Road Apt. 152
Los Angeles, CA 90094


XPEDITE SYSTEMS, LLC
PO BOX 116451
Atlanta, GA 30368-6451


Xuan Yu
13920 Nw Passage #307
Marina Del Rey, CA 90292


Yasamin Ismaili
8848 Pickford St.
Los Angeles, CA 90035


Yasin Esmail
3808 Stocker St. Unit #2
Los Angeles, CA 90008


Yeen-Shi Chen
6314 W. 79th Place
Los Angeles, CA 90045

Yogesh Lakhani
5134 Maytime Lane
Culver City, CA 90230


Yoke Keng Steven Ong
306 Bora Bora Way Apt. 202
Marina Del Rey, CA 90292-7267


Young Lee
7819 Talbert Street Apt. #9
Playa Del Rey, CA 90293


Youngsang Yoon
139 Rome St.
San Francisco, CA 94112


Yuki Levy
15004 Firmona Ave.
Lawndale, CA 90260


Yukiko Ishiwata
7506 Flight Ave.
Los Angeles, CA 90045


Yury Sakovich
2520 S. Centinela Ave., Apt. 5
Los Angeles, CA 90064


Zhiyang Rong
4160 W. 182nd St. #110
Torrance, CA 90504

```
Zichuan Zhao
4043 McLaughlin Ave. Apt. 6b
Los Angeles, CA 90066


Zoran Glisovic
1609 Butler Ave. Apt. 5
Los Angeles, CA 90025
```